BRAD D. KRASNOFF, TRUSTEE
2049 Century Park East, Suite 2000
Los Angeles, CA  90012-2601
Telephone:  (213) 250-1800
Facsimile:  (213) 250-7900
jmcdaniel@dgdk.com

Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### SAN FERNANDO VALLEY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THE GRIFFIN HOMEBUILDING GROUP | § | Case No. 1:10-bk-17377-MB |
| LLC | § | |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BRAD D. KRASNOFF (TR), TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,723,986.41 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  2,930,066.70 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:   1,455,619.47 | |

3) Total gross receipts of $ 4,385,686.17  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 4,385,686.17  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 7,365,626.03 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,455,619.47 | 1,455,619.47 | 1,455,619.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 14,557.59 | 14,557.59 | 14,557.59 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 99,654,434.48 | 64,437,224.15 | 64,437,224.15 | 2,915,509.11 |
| **TOTAL DISBURSEMENTS** | $ 107,020,060.51 | $ 65,907,401.21 | $ 65,907,401.21 | $ 4,385,686.17 |

4)  This case was originally filed under chapter 7 on  06/18/2010 .  The case was pending for 93 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/24/2018                         By:/s/BRAD D. KRASNOFF (TR), TRUSTEE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R E-I Invest and Eagle Lion | 1121-000 | 25,000.00 |
| A/R University Parc and Heritage Sq. | 1121-000 | 25,000.00 |
| BANK of the West - Bank Account No. 737002378 | 1129-000 | 727.24 |
| Certificate of Deposit - Collateral for Army Corps | 1129-000 | 3,773,485.41 |
| Redland Development 102, LLC | 1129-000 | 408,256.12 |
| KRASNOFF V WILLIS INSURANCE SERVICES | 1241-000 | 20,000.00 |
| KRASNOFF V. POLLACK & ANDREASSEN, INC. | 1241-000 | 25,000.00 |
| KRASNOFF V. PROSPERITY PROPERTIES, LLC | 1241-000 | 23,000.00 |
| Potential Settlement between Trustee and Various Entities | 1249-000 | 77,390.96 |
| Post-Petition Interest Deposits | 1270-000 | 1.02 |
| INSURANCE COMMISSIONER REFUND | 1290-000 | 234.42 |
| INSURANCE PREMIUM RERUND | 1290-000 | 7,591.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$4,385,686.17** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Army Corps 2151 Alessandro Drive Suite 110 Ventura, CA 93001 | | 3,749,658.51 | NA | NA | 0.00 |
| | BAC Home Loan Servicing P.O. Box 10219 Van Nuys, CA 91410 | | 317,088.98 | NA | NA | 0.00 |
| | BAC Home Loan Servicing P.O. Box 10219 Van Nuys, CA 91410 | | 354,968.36 | NA | NA | 0.00 |
| | BAC Home Loan Servicing P.O. Box 10219 Van Nuys, CA 91410 | | 384,247.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BAC Home Loan Servicing P.O. Box 10219 Van Nuys, CA 91410 | | 463,999.91 | NA | NA | 0.00 |
| | Indymac Mortgage Services P.O. Box 4045 Kalamazoo, MI 49003 | | 427,762.38 | NA | NA | 0.00 |
| | Indymac Mortgage Services P.O. Box 4045 Kalamazoo, MI 49003 | | 439,950.00 | NA | NA | 0.00 |
| | Indymac Mortgage Services P.O. Box 4045 Kalamazoo, MI 49003 | | 423,950.00 | NA | NA | 0.00 |
| | Indymac Mortgage Services P.O. Box 4045 Kalamazoo, MI 49003 | | 416,000.00 | NA | NA | 0.00 |
| | Indymac Mortgage Services P.O. Box 4045 Kalamazoo, MI 49003 | | 388,000.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 7,365,626.03** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BRAD D. KRASNOFF | 2100-000 | NA | 154,820.59 | 154,820.59 | 154,820.59 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BRAD D. KRASNOFF | 2200-000 | NA | 760.12 | 760.12 | 760.12 |
| International Sureties LTD | 2300-000 | NA | 1,559.26 | 1,559.26 | 1,559.26 |
| Conejo U Stor-It | 2410-000 | NA | 3,680.00 | 3,680.00 | 3,680.00 |
| CONJEO U STOR-IT | 2410-000 | NA | 9,706.00 | 9,706.00 | 9,706.00 |
| Associated Bank | 2600-000 | NA | 1,692.62 | 1,692.62 | 1,692.62 |
| Bank of America | 2600-000 | NA | 122.95 | 122.95 | 122.95 |
| Union Bank | 2600-000 | NA | 19,437.87 | 19,437.87 | 19,437.87 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 1,465.00 | 1,465.00 | 1,465.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 802.19 | 802.19 | 802.19 |
| FRANCHISE TAX BOARD (CLAIM #4A) | 2820-000 | NA | 6,668.31 | 6,668.31 | 6,668.31 |
| FRANCHISE TAX BOARD (CLAIM #4B) | 2820-000 | NA | 857.99 | 857.99 | 857.99 |
| CAPSTONE RESIDENTIAL VENTURES XVI LLC | 2990-000 | NA | 204,128.06 | 204,128.06 | 204,128.06 |
| CONFIDENTIAL DATA DESTRUCTION COMPANY | 2990-000 | NA | 2,614.00 | 2,614.00 | 2,614.00 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3210-000 | NA | 966,181.84 | 966,181.84 | 966,181.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANNING GILL DIAMOND & KOLLITZ LLP | 3220-000 | NA | 34,617.36 | 34,617.36 | 34,617.36 |
| Menchaca & Company LLP | 3410-000 | NA | 46,210.50 | 46,210.50 | 46,210.50 |
| Menchaca & Company LLP | 3420-000 | NA | 294.81 | 294.81 | 294.81 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,455,619.47 | $ 1,455,619.47 | $ 1,455,619.47 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | | 0.00 | NA | NA | 0.00 |
| 3A | FRANCHISE TAX BOARD (CLAIM #3A) | 5800-000 | NA | 14,557.59 | 14,557.59 | 14,557.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 14,557.59 | $ 14,557.59 | $ 14,557.59 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arch Insurance Company 135 N. Los Robles Ave. Suite 825 Pasadena, CA 91101 | | 0.00 | NA | NA | 0.00 |
| | BANK OF AMERICA 333 South Hope Street, 11th Floor Los Angeles, CA 90071 | | 148,994.00 | NA | NA | 0.00 |
| | Bank of the West 300 S. Grand Ave. Suite 1350 Los Angeles, CA 90071 | | 2,354,040.00 | NA | NA | 0.00 |
| | Bank of the West 300 S. Grand Ave. Suite 1350 Los Angeles, CA 90071 | | 3,770,881.41 | NA | NA | 0.00 |
| | Chicago Title Insurance Company 700 S. Flower St. Suite 800 Los Angeles, CA 90017 | | 0.00 | NA | NA | 0.00 |
| | City of Fillmore 250 Central Ave. Fillmore, CA 93015 | | 0.00 | NA | NA | 0.00 |
| | COMERICA 2000 Avenue of the Stars, Suite 210 Los Angeles, CA 90067 | | 1,458,183.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMERICA 2000 Avenue of the Stars, Suite 210 Los Angeles, CA 90067 | | 9,360,483.35 | NA | NA | 0.00 |
| | CRV JURUPA 50, LP 1545 Faraday Ave. Calsbad, CA 92008 | | 2,435,450.00 | NA | NA | 0.00 |
| | Fidelity National Title Co. 1300 Dove St. 3rd Floor Newport Beach, CA 92660 | | 0.00 | NA | NA | 0.00 |
| | Griffin Industries 24005 Ventura Blvd. Calabasas, CA 91302 | | 564,841.73 | NA | NA | 0.00 |
| | KEY BANK REAL ESTATE 18101 Von Karman Ave., Suite 1100 Irvine, CA 92612 | | 19,000,000.00 | NA | NA | 0.00 |
| | LA SIERRA UNIVERSITY 4500 Riverwalk Parkway Riverside, CA 92515 | | 2,222,500.00 | NA | NA | 0.00 |
| | WACHOVIA 1800 Century Park East, Suite 500 Los Angeles, CA 90067 | | 4,398,592.34 | NA | NA | 0.00 |
| | WACHOVIA 1800 Century Park East, Suite 500 Los Angeles, CA 90067 | | 10,632,845.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WRI REALTY INVESTORS 7700 Irvine Center Drive, Suite 630 Irvine, CA 92618 | | 4,300,000.00 | NA | NA | 0.00 |
| 8 | Bank Of America, N. A. | 7100-000 | 3,756,250.00 | 5,472,753.00 | 5,472,753.00 | 100,635.16 |
| 14 | Bank Of The West C/O Carl Grumer | 7100-000 | 9,460,000.00 | 31,300,766.00 | 31,300,766.00 | 900,000.00 |
| 14A | Bank Of The West C/O Carl Grumer | 7100-000 | 5,148,000.00 | 1,400,000.00 | 1,400,000.00 | 1,400,000.00 |
| 10 | CITY NATIONAL BANK | 7100-000 | 5,343,372.00 | 6,965,029.36 | 6,965,029.36 | 128,075.74 |
| 10A | CITY NATIONAL BANK | 7100-000 | NA | 32,626.51 | 32,626.51 | 32,626.51 |
| 11 | Weyerhaeuser Realty Investors Inc | 7100-000 | 15,300,000.00 | 19,260,506.00 | 19,260,506.00 | 354,169.86 |
| 5 | Internal Revenue Service | 7100-001 | NA | 100.00 | 100.00 | 1.84 |
| 3B | FRANCHISE TAX BOARD (CLAIM #3A) | 7300-000 | NA | 3,199.47 | 3,199.47 | 0.00 |
| 4D | FRANCHISE TAX BOARD (CLAIM #4D) | 7300-000 | NA | 107.81 | 107.81 | 0.00 |
| 5B | Internal Revenue Service | 7300-000 | NA | 2,136.00 | 2,136.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 99,654,434.48 | $ 64,437,224.15 | $ 64,437,224.15 | $ 2,915,509.11 |

Page: 1

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-17377 | MB | Judge: | Martin R. Barash | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |

| Case Name: | THE GRIFFIN HOMEBUILDING GROUP LLC | Date Filed (f) or Converted (c): | 06/18/2010 (f) |

341(a) Meeting Date: 07/22/2010

For Period Ending: 01/24/2018

Claims Bar Date: 05/22/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Single Family House 11580 Waterwell Court Riversid  FORMALLY ABANDONED ON 10/13/10. | 400,000.00 | 0.00 | OA | 0.00 | FA |
| 2. Single Family House 808 Hinkley lane Fillmore, CA  FORMALLY ABANDONED ON 10/13/10. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 3. Condominium 4491 Brookbridge Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 285,000.00 | 0.00 | OA | 0.00 | FA |
| 4. Condominium 4497 Brookbridge Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 5. Condominium 4483 Brookbridge Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 6. Condominium 4477 Brookbridge Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 7. Condominium 4465 Brookbridge Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 285,000.00 | 0.00 | OA | 0.00 | FA |
| 8. Condominium 4551 Springleaf Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 9. Condominium 4545 Springleaf Riverside, CA 92515  FORMALLY ABANDONED ON 10/13/10. | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 10. Single Family Lot Oxnard, CA Parcel #214-0-060-185  FORMALLY ABANDONED ON 10/13/10. | 0.00 | 0.00 | OA | 0.00 | FA |
| 11. Bank of the West Account No. 737-00237  NO VALUE TO THE ESTATE. | 3,986.41 | 0.00 | | 0.00 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 10-17377 | MB | Judge: | Martin R. Barash | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THE GRIFFIN HOMEBUILDING GROUP LLC | | | | Date Filed (f) or Converted (c): | 06/18/2010 (f) |
| | | | | | 341(a) Meeting Date: | 07/22/2010 |
| For Period Ending: | 01/24/2018 | | | | Claims Bar Date: | 05/22/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12.  Certificate of Deposit - Collateral for Army Corps    TRUSTEE INVESTIGATING.  ADV. # 1:14-ap-01025-AA | 3,749,658.51 | 3,773,485.41 | | 3,773,485.41 | FA |
| 13.  Redland Development 102, LLC    TRUSTEE INVESTIGATING. | 1,000,000.00 | 408,256.12 | | 408,256.12 | FA |
| 14.  HVP Phase 1A Master, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 15.  Riverwalk Vista, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Parkbridge, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 17.  GHG Riverwalk, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 18.  Fillmore Riveroaks III, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 19.  Morning Drive Afana 200, LLC    NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 20.  A/R University Parc and Heritage Sq.    DONE/SETTLED | 665,598.60 | 25,000.00 | | 25,000.00 | FA |
| 21.  A/R E-I Invest and Eagle Lion    DONE/SETTLED | 2,494,367.79 | 25,000.00 | | 25,000.00 | FA |
| 22.  KRASNOFF V. POLLACK & ANDREASSEN, INC. (u)    ADV. NO. 1:10-AP-01203-AA  -  DONE/SETTLED | 0.00 | 60,000.00 | | 25,000.00 | FA |

Page:    3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-17377 | MB | Judge: | Martin R. Barash | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |

Case Name:    THE GRIFFIN HOMEBUILDING GROUP LLC

Date Filed (f) or Converted (c):    06/18/2010 (f)

341(a) Meeting Date:    07/22/2010

For Period Ending:    01/24/2018

Claims Bar Date:    05/22/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23.  INSURANCE PREMIUM RERUND (u)  ESTATE'S PORTION OF INSURANCE REFUND. | 0.00 | 7,500.00 | | 7,591.00 | FA |
| 24.  KRASNOFF V. PROSPERITY PROPERTIES, LLC  (u)  ADV. NO. 1:10-AP-01205-AA  -  DONE/SETTLED | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 25.  INSURANCE COMMISSIONER REFUND (u)  REFUND FROM INSURANCE COMMISSIONER. | 0.00 | 275.00 | | 234.42 | FA |
| 26.  KRASNOFF V WILLIS INSURANCE SERVICES (u)  ADV. NO. 12-01204-AA  -  MOTION TO COMPROMISE PENDING. | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 27.  KRASNOFF V. WILLIS INSURANCE SERVICES  (u)  ADV. NO. 1:13-AP-01078-AA- DISMISSED 7/22/13. | 0.00 | 0.00 | | 0.00 | FA |
| 28.  HVP Phase 2, LLC  Federal ID #51-0522605 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 29.  Griffin River Oaks, LLC  Federal ID #01-0756333 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 30.  REdlands Development 102, LLC  Federal ID #36-4540133 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 31.  Natomas Heritage-1, LLC  Federal ID #02-0625983 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Natomas Heritage-2, LLC  Federal ID #01-0726688 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 33.  Natomas Heritage-3, LLC  Federal ID #73-1686055 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 10-17377 | MB | Judge: | Martin R. Barash | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THE GRIFFIN HOMEBUILDING GROUP LLC | | | | Date Filed (f) or Converted (c): | 06/18/2010 (f) |
| | | | | | 341(a) Meeting Date: | 07/22/2010 |
| For Period Ending: | 01/24/2018 | | | | Claims Bar Date: | 05/22/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34. Void (u)<br><br>DUPLICATE OF ASSET #17.<br>Federal ID #95-4787587 - NO VALUE TO THE ESTATE. | 0.00 | N/A | | 0.00 | FA |
| 35. Tibron Builders-149, LLC<br><br>Federal ID #95-4849304 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 36. MOntecito Homes-119, LLC<br><br>Federal ID #95-4842795 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 37. Coronado Riverwalk 7B, LLC<br><br>Federal ID #04-3965117 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 38. Morning Drive 300, LLC<br><br>Federal ID #11-3743263 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 39. Morning Drive 200, LLC<br><br>Federal ID #72-1606082 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 40. Void (u)<br><br>DUPLICATE OF ASSET #16.<br>Federal ID #51-0545009 - NO VALUE TO THE ESTATE. | 0.00 | N/A | | 0.00 | FA |
| 41. Void (u)<br><br>DUPLICATE OF ASSET #14.<br>Federal ID #51-0545045 - NO VALUE TO THE ESTATE. | 0.00 | N/A | | 0.00 | FA |
| 42. HVP Phase 1A Traditions, LLC<br><br>Federal ID #51-0545048 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 43. Void (u)<br><br>DUPLICATE OF ASSET #15.<br>Federal ID #51-0556687 - NO VALUE TO THE ESTATE. | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No:    10-17377    MB | Trustee Name:    BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name:    THE GRIFFIN HOMEBUILDING GROUP LLC | Date Filed (f) or Converted (c):    06/18/2010 (f) |
| Judge:    Martin R. Barash | 341(a) Meeting Date:    07/22/2010 |
| For Period Ending:    01/24/2018 | Claims Bar Date:    05/22/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 44.  HvP Phase 1A Villas, LLC<br><br>Federal ID #51-0545049 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 45.  Riverwalk Vista Village One, LLC<br><br>Federal ID #56-2641984 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 46.  Riverwalk Vista Village Two, LLC<br><br>Federal ID #56-2641986 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 47.  Riverwalk Vista Village Three, LLC<br><br>Federal ID #77-0669832 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 48.  FIllmore River Oaks Two, LLC<br><br>Federal ID #51-0610857 - NO VALUE TO THE ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 49.  Void (u)<br><br>DUPLICATE OF ASSET #18.<br>Federal ID #03-0610004 - NO VALUE TO THE ESTATE. | 0.00 | N/A | | 0.00 | FA |
| 50.  BANK of the West - Bank Account No. 737002378 (u)<br><br>Non-disclosed account. | 0.00 | 727.24 | | 727.24 | FA |
| 51.  Mineral Rights in Kern County (u)<br><br>Trustee investigating. | 0.00 | 0.00 | OA | 0.00 | FA |
| 52.  Slivers Real Property - State of California (u)<br><br>Trustee investigating. | 0.00 | 0.00 | OA | 0.00 | FA |
| 53.  Potential Settlement between Trustee and Various Entities (u)<br><br>Motion to Approve Compromise Under Rule 9019 Trustee's<br>Notice of Motion and Motion for Order Approving Compromise<br>Between Trustee and Bank of The West, Bank of America,<br>and Weyerhaeuser Realty Investors, Inc., re Claims against<br>the Debtor's Estate. | 0.00 | 1.00 | | 77,390.96 | FA |

Page: 6

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 10-17377 | MB | Judge: | Martin R. Barash | | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: | THE GRIFFIN HOMEBUILDING GROUP LLC | | | | | Date Filed (f) or Converted (c): | 06/18/2010 (f) |
| | | | | | | 341(a) Meeting Date: | 07/22/2010 |
| For Period Ending: | 01/24/2018 | | | | | Claims Bar Date: | 05/22/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| INT.  Post-Petition Interest Deposits (u)<br><br>POST-PETITION INTEREST. | Unknown | N/A | | 1.02 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $10,633,611.31 | $4,343,244.77 | | $4,385,686.17 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

AGED CASE STATUS REPORT & QUARTERLY STATUS REPORT FOR PERIOD ENDING 6/30/17
The Notice to Professionals was filed and served on 5/12/17.  Professionals' final compensation applications have been filed.  It is currently anticipated that the trustee's final report shall be submitted during the next reporting period.

*******************************************************

ANNUAL STATUS REPORT FROM 4/1/16 TO 3/31/17 & AGED CASE STATUS REPORT FOR 3/31/17
During this reporting period the accountant for the trustee is still attempting to get taxing authorities penalties abated.  Based upon the information above, the estimated date for submission of the final report has been changed from 12/31/16 to 12/31/17.  If the issues at hand are resolved prior to the 12/31/17 date the trustee will submit the final report before the estimated date for submission has expired.

The trustee was informed by his accountants on 4/11/17 that the IRS penalties had been abated in full.

*******************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 12/31/16
There are estate IRS and FTB interest and penalties to be worked out.  Accountant for the estate is working to try and get these issues resolved.  Trustee will submit the final report once these issues have been resolved.  Based upon the information provided above the projected date for submission of the final report has been changed from 12/31/16 to 12/31/17.   If the issues at hand are resolved prior to the 12/31/17 date the trustee will submit the final report before the estimated date for submission has expired.

*******************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 9/30/16
The estate's final tax returns were prepared and file with the appropriate taxing authorities.  Trustee recently received penalty notifications in this case.  Notices have been sent to the estate's accountant to try and get the penalties abated.  A new notice to professionals will be mailed during the next reporting period.  Trustee is endeavoring to meet the

12/30/16 estimated final report date.

Exhibit 8

********************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 6/30/16
Accountants are working on the estate's final tax returns.  The accountant have informed this office that the final returns should be completed by 7/15/16.  Once completed trustee will be in a position to prepare and submit the TFR once clearances obtained and/or return review period expires.

********************************************************************

ANNUAL STATUS REPORT FROM 4/1/15 TO 3/31/16 & AGED CASE STATUS REPORT FOR PERIOD ENDING 3/31/16
During this reporting period the trustee completed asset administration on or about 1/25/16.  Objections to claims are in process and the accountants are working on the estate's final tax returns.  The notice to professionals will be served after the taxes have been completed for the estate.

********************************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 12/31/15
The motion to abandon and/or destroy records was filed, hearing was held on 12/2/15 and an order was entered on 12/14/15.  The records are set to be destroyed on or about 1/6/2016.  Trustee is still waiting to see if the estate will receive any consideration in regards to asset #53.  It is currently anticipated that the estate will receive a distribution regarding asset #53 during either 1st quarter or 2nd quarter 2016.  Based upon the information provided above the projected date for submission of the final report has been changed from 12/31/15 to 12/31/16.

********************************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 9/30/15
Trustee will be filing the following Motion Trustee's Notice of Motion and Motion for Order: (1) Authorizing Destruction and/or Abandonment of Books and Records; (2) Authorizing Abandonment of Interest in Real Property Located in Fillmore, California; and (3) Authorizing Abandonment of Interest in Mineral Rights to Real Property Located in Kern County, California (asset ##51 & 52) during the next reporting period.  The trustee currently anticipates receiving consideration regarding the principals litigation in either the 4th quarter of 2015 or the first quarter of 2016 (asset #53).

********************************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 6/30/15
The trustee is waiting to see what happens with principals litigation interest.  The trustee was recently informed that the parties are engaged in settlement discussions.  There are also some land slivers that almost certainly have no administrable value, which if so shall be abandoned at closing.

********************************************************************

ANNUAL STATUS REPORT FROM 4/1/14 TO 3/31/15 & AGED CASE STATUS REPORT FOR PERIOD ENDING 3/31/15
The trustee has resolved litigation claims with the Bank of the West.  The trustee is investigating the viability of administering asset # 51, 52, though at this juncture, a meaningful recovery (or any at all) is questionable.  The litigation regarding the former principals remains ongoing.  Based upon the information provided above the projected date for submission of the final report has been changed from 12/31/14 to 12/31/15.

********************************************************************

AGED CASE STATUS REPORT FOR PERIOD ENDING 12/31/14
Trustee is still administering asset numbers 51 & 52.  The litigation regarding the former principals (in which the estate retains an interest) is ongoing.

********************************************************************

180-DAY REPORT STATUS FROM 4/1/14 TO 9/30/14 & AGED CASE STATUS REPORT FOR PERIOD ENDING 9/30/14
A resolution has been reached between the trustee and Bank of the West.  A stipulation for compromise and Trustee's motion for authority to compromise with Bank of the West was filed on 8/15/14 and hearing was set for 9/17/14 @ 10:30 a.m.  A order was entered on 9/17/14 granting trustee's motion for authority to compromise with the Bank of the West whereby the trustee is authorized and directed to perform his obligations under the stipulation for compromise as described in the entered order.  The summary terms of the transaction provide that Bank of the West will be paid $2,300,000 of the CD proceeds, with the estate retaining approximately $1,400,000 of the proceeds.

Exhibit 8

**AGED CASE STATUS REPORT FOR PERIOD ENDING 6/30/14**
A motion for relief from stay was filed by Bank of the West. The motion was denied because the Movant did not establish grounds for relief. The Court said the Movant's rights would be determined in the pending adversary proceeding entitled Krasnoff v. Bank of the West, Adversary Proceeding No. 1:14-ap-01025-AA. On 6/4/14 a order assigning matter to mediation program and appointing mediator and alternate mediator was entered. A mediation session took place on 6/24/14. At the mediation, a tentative resolution of the Bank of the West matter was reached. It is hoped that the transaction will be documented, and authority sought for entry, in the next reporting period.

**************************************************************

**ANNUAL STATUS REPORT FROM 4/1/13 TO 3/31/14 & AGED CASE STATUS REPORT FOR PERIOD ENDING 3/31/14**
The trustee through his counsel filed a adversary complaint against Bank of the West relating to asset #12 (Adv. No. 14-01025) on 1/29/14 and a hearing has been set for 5/14/14 @ 11:30 a.m.

**************************************************************

**AGED CASE STATUS REPORT FOR PERIOD ENDING 12/31/13**
A order approving the trustee's stipulation with Willis (asset #26) was approved by the Court on 11/21/13. A notice of dismissal with Prejudice was filed in the adversary proceeding 1:12-ap-01204. Waiting for the Court to close the adversary matter. Trustee is still attempting to determine if asset #12, a $3.7 million certificate of deposit at the Bank of the West has any value for the benefit of creditors.

**************************************************************

**CASE ADMINISTRATION REVIEW FOR PERIOD ENDING 11/26/13**
Trustee and his counsel are continuing their efforts to settle the adversary filed against Willis (asset #26). A motion to compromise the Willis matter was filed on 10/23/13. Funds received. Also, other assets that are being looked at remain open, such as a $3.7 million certificate of deposit at Bank of the West (asset #12) and the estate's interest in the outcome of a contingency fee action being prosecuted by certain banks against the debtor's insiders. There were slivers of land the trustee was looking at, however, the items that could be identified do not appear to be worth pursing.

**************************************************************

**AGED CASE STATUS REPORT FOR PERIOD ENDING 9/30/13**
Following mediation, a settlement was reached in the adversary proceeding against Willis. The trustee is in the process of documenting the settlement, and anticipates receiving the funds in October 2013. The other assets being administered are a certificate of deposit at the Bank of the West, and potential slivers of real property in certain of the debtor's residential developments that may have value.

**************************************************************

**AGED CASE STATUS REPORT FOR PERIOD ENDING 6/30/13**
Trustee is still administering assets in this case. The motion to compromise/sell relating to the litigation commenced against the debtor's principals was granted by the Court pursuant to an order entered on 4/25/13. The Willis litigation (#26) is ongoing; the trustee recently participated in a mediation session regarding the matter. The trustee and general counsel are continuing in efforts/monitoring regarding the $3.7 million (Certificate of Deposit) interest (#12).

**************************************************************

**ANNUAL REPORT PERIOD FROM 4/1/12 THRU 3/31/13**
During this reporting period the trustee resolved the following matters:
(a) pursuant to an order of the Court entered 11/13/12, the trustee resolved the Pollack Andreassen litigation (asset #22) with the estate receiving $25,000.00;
(b) pursuant to an order of the Court entered 11/13/12, the trustee resolved the Prosperity litigation (asset #24) with the estate receiving $23,000.00;
(c) pursuant to orders of the Court entered 9/7/12, the trustee resolved disputes with City National Bank and Capstone Residential Ventures XVI LLC regarding the disposition of the parties respective interests in Redland Development 102, LLC (asset #13);
(d) The trustee has endeavored through both a motion to compromise and (later) a motion to sell, to administer putative interests in litigation as to various of the debtor's former principals. The motion to sell regarding the matter was denied without prejudice on 11/27/12. The related motion to compromise was filed on 3/13/13 and remains pending;
(e) The trustee initiated avoiding power litigation against Willis Insurance Services on 6/18/12, Adv. No. 12-01204. The litigation is currently pending (asset #26);
(f) The Trustee is continuing to monitor the estate's potential interest in the $3.7 million Certificate of Deposit which serves as collateral for a letter of credit (asset #12), The trustee may know by year end 2013 whether the Certificate of Deposit interest has any administrable estate value;
(g) pursuant to an order of the Court entered 7/6/12, the trustee sold the estate's interests in certain accounts receivable (assets 20 & 21).
Based upon the information provided the projected date for submission of the final report has been changed from 1/31/13 to 12/31/14.

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

Exhibit 8

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ANNUAL REPORT PERIOD FROM 4/1/11 THRU 3/31/12
The trustee anticipates that he will shortly prosecute a matter regarding the disposition of avoiding power litigation with various estate creditors.  The trustee is also believed to be near resolution regarding the settlement of a specific preferential transfer claim against a certain vendor.  No monies have been received; therefore, no estate tax liability issues need to be addressed during this reporting period.  Based upon the information provided the projected date for submission of the final report has been changed from 12/31/11 to 12/31/12.


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ANNUAL REPORT PERIOD FROM 4/1/10 THRU 3/31/11
The trustee is in discussions with the representatives of certain estate creditors regarding the potential pursuit of avoiding power litigation.  Other than potential avoiding power claims, there exist no other known administrable asset in the estate.  Based upon the information provided the projected date for submission of the final report has been changed from 3/31/11 to 12/31/11.


Initial Projected Date of Final Report (TFR): 01/31/2012        Current Projected Date of Final Report (TFR): 12/31/2017

Page: 1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-17377
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX7892
Checking

Taxpayer ID No: XX-XXX1496
For Period Ending: 01/24/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/13 | | Transfer from Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | $139,842.00 | | $139,842.00 |
| 06/28/13 | 100001 | CONJEO VIEW PROPERTIES, INC 741 WEST 24TH STREET SUITE 17 SAN PEDRO, CA  90731 | STORAGE FESS - SPACE: D20L Reversal WRONG PAYEE. | 2410-000 | | ($460.00) | $140,302.00 |
| 06/28/13 | 100001 | CONJEO VIEW PROPERTIES, INC 741 WEST 24TH STREET SUITE 17 SAN PEDRO, CA  90731 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L | 2410-000 | | $460.00 | $139,842.00 |
| 06/28/13 | 100002 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 7/1/13 | 2410-000 | | $460.00 | $139,382.00 |
| 07/24/13 | 100003 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 8/1/13 | 2410-000 | | $460.00 | $138,922.00 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $40.23 | $138,881.77 |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $207.13 | $138,674.64 |
| 08/27/13 | 100004 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 9/1/13 | 2410-000 | | $460.00 | $138,214.64 |

Page Subtotals:                     $139,842.00        $1,627.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7892 |
| | Checking |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $206.36 | $138,008.28 |
| 10/02/13 | 100005 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE. ORDER ENTER ON 10/19/12. SPACE: D20L - 10/1/13 | 2410-000 | | $460.00 | $137,548.28 |
| 10/15/13 | 26 | Willis North America Inc. Accounts Payable - 3 North 26 Century Blvd. Suite 101 Nashville, TN 37214 | SETTLEMENT PAYMENT Order Granting Stipulation for Trustee's motion for authority to compromise with Willis Insurance Services of California, Inc. entered on 11/21/13. | 1241-000 | $20,000.00 | | $157,548.28 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $198.92 | $157,349.36 |
| 10/28/13 | 100006 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $156,889.36 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $219.84 | $156,669.52 |
| 11/25/13 | 100007 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $156,209.52 |

Page Subtotals:      $20,000.00      $2,005.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | Exhibit 9 |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX7892 | |
| | Checking | |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/13 | 100008 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $155,749.52 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $225.55 | $155,523.97 |
| 01/20/14 | 100009 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $155,063.97 |
| 01/24/14 | 100010 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Number 016030867 for 01-04-14 to 01-04-15 | 2300-000 | | $247.99 | $154,815.98 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $232.07 | $154,583.91 |
| 02/20/14 | 100011 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $154,123.91 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $230.87 | $153,893.04 |
| 03/19/14 | 100012 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO. ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $153,433.04 |

Page Subtotals:                                    $0.00         $2,776.48

Page: 4

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7892 |
| | Checking |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $207.37 | $153,225.67 |
| 04/18/14 | 100013 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $152,765.67 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $228.48 | $152,537.19 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $220.19 | $152,317.00 |
| 06/03/14 | 100014 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $151,857.00 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $226.66 | $151,630.34 |
| 06/25/14 | 100015 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $151,170.34 |
| 07/21/14 | 100016 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13. SPACE: D20L | 2410-000 | | $460.00 | $150,710.34 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $218.47 | $150,491.87 |

Page Subtotals:    $0.00    $2,941.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-17377
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Taxpayer ID No: XX-XXX1496
For Period Ending: 01/24/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX7892
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $224.50 | $150,267.37 |
| 08/26/14 | 100017 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13.  SPACE: D20L | 2410-000 | | $460.00 | $149,807.37 |
| 09/22/14 | 100018 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13.  SPACE: D20L | 2410-000 | | $460.00 | $149,347.37 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $223.53 | $149,123.84 |
| 10/02/14 | | Bank of the West | TURN OVER OF FUNDS | | $1,473,485.41 | | $1,622,609.25 |
| | | | Gross Receipts      $3,773,485.41 | | | | |
| | | Bank Of The West C/O Carl Grumer Manatt, Phelps & Phillips, Llp 11355 West Olympic Blvd. Los Angeles, Ca 90064 | PAYMENT PER STIPULATON  ($900,000.00) ORDER ENTERED 9/17/14 | 7100-000 | | | |
| | | Bank Of The West C/O Carl Grumer Manatt, Phelps & Phillips, LLP 11355 West Olympic Blvd. Los Angeles, CA 90064 | PAYMENT PER STIPULATON  ($1,400,000.00) ORDER ENTERED 9/17/14 | 7100-000 | | | |
| | 12 | | Certificate of Deposit -  $3,773,485.41 Collateral for Army Corps | 1129-000 | | | |
| 10/09/14 | 50 | Bank of the West | TURN OVER OF FUNDS Pursuant to order approving stipulation to amend order granting trustee's motion for authority to compromise with Bank of the West, entered on 9/22/14. | 1129-000 | $727.24 | | $1,623,336.49 |
| | | | Page Subtotals: | | $1,474,212.65 | $1,368.03 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  10-17377 | Trustee Name:  BRAD D. KRASNOFF (TR), TRUSTEE | Exhibit 9 |
| Case Name:  THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name:  Union Bank | |
| | Account Number/CD#:  XXXXXX7892 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX1496 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/14 | 100019 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. TWO.  ORDER ENTER ON 10/22/13.  SPACE: D20L | 2410-000 | | $460.00 | $1,622,876.49 |
| 10/23/14 | 100020 | MENCHACA & COMPANY LLP FILE #1633 1801 W. Olympic Boulevard Pasadena, CA  91199-1633 | ACCOUNTANT FEES Paid pursuant to order on first interim application by Menchaca & Company LLP for order approving payment of fees and expenses pursuant to 11 USC Section 330 as accountant for chapter 7 trustee Brad D. Krasnoff entered on 10/23/14. | 3410-000 | | $12,910.00 | $1,609,966.49 |
| 10/23/14 | 100021 | MENCHACA & COMPANY LLP FILE #1633 1801 W. Olympic Boulevard Pasadena, CA  91199-1633 | ACCOUNTANT FEES Paid pursuant to order on first interim application by Menchaca & Company LLP for order approving payment of fees and expenses pursuant to 11 USC Section 330 as accountant for chapter 7 trustee Brad D. Krasnoff entered on 10/23/14. | 3420-000 | | $139.70 | $1,609,826.79 |
| 10/23/14 | 100022 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTY FEES Paid pursuant to order on second interim application for award of compensation and reimbursement of  expenses as general counsel to chapter 7 trustee by Danning, Gill, Diamond & Kollitz, LLP entered on 10/23/14. | 3210-000 | | $675,558.84 | $934,267.95 |

Page Subtotals:                                                            $0.00          $689,068.54

Page: 7

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-17377
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX7892
Checking

Taxpayer ID No: XX-XXX1496
For Period Ending: 01/24/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/14 | 100023 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTY EXPENSES Paid pursuant to order on second interim application for award of compensation and reimbursement of expenses as general counsel to chapter 7 trustee by Danning, Gill, Diamond & Kollitz, LLP entered on 10/23/14. | 3220-000 | | $19,597.76 | $914,670.19 |
| 10/23/14 | 100024 | BRAD D. KRASNOFF 221 NORTH FIGUEROA STREET LOS ANGELES, CA  90012-2646 | TRUSTEE COMPENSATION Paid pursuant to order on first interim application of chapter 7 trustee for compensation entered on 10/23/14. | 2100-000 | | $125,000.00 | $789,670.19 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $215.30 | $789,454.89 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,920.53 | $787,534.36 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,134.96 | $786,399.40 |
| 01/20/15 | 100025 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L Reversal CHECK WRITTEN FOR THE WRONG AMOUNT. | 2420-000 | | ($506.00) | $786,905.40 |
| 01/20/15 | 100025 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. THREE.  ORDER ENTER ON 1/16/15.  SPACE: D20L | 2420-000 | | $506.00 | $786,399.40 |
| 01/20/15 | 100026 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. THREE  ORDER ENTER ON 1/16/15.  SPACE: D20L | 2410-000 | | $966.00 | $785,433.40 |

Page Subtotals:                          $0.00        $148,834.55

Page: 8

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-17377 | | | | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | | |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX7892 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX1496 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,170.19 | $784,263.21 |
| 01/26/15 | 100027 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. THREE ORDER ENTER ON 1/16/15. SPACE: D20L | 2410-000 | | $526.00 | $783,737.21 |
| 02/19/15 | 100028 | CONJEO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. THREE ORDER ENTER ON 1/16/15. SPACE: D20L | 2410-000 | | $394.00 | $783,343.21 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,168.02 | $782,175.19 |
| 03/06/15 | 100029 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Disbursement Payment, paid pursuant to LBR 2016(2)(b) | 2300-000 | | $565.47 | $781,609.72 |
| 03/17/15 | 100030 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Increase Effective 3-17-15, paid pursuant to LBR 2016(2)(b) | 2300-000 | | $114.47 | $781,495.25 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,051.80 | $780,443.45 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,161.56 | $779,281.89 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,122.33 | $778,159.56 |
| 06/10/15 | 100031 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Increase Payment #016030867 paid pursuant to 2016-2(b). | 2300-000 | | $46.32 | $778,113.24 |

Page Subtotals: $0.00 $7,320.16

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 10-17377 | | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX7892 |
| | | Checking |
| Taxpayer ID No: XX-XXX1496 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,157.92 | $776,955.32 |
| 07/14/15 | 100032 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA  95812-2952 | INTERIM DISTRIBUTION PAID PURSUANT TO ORDER ENTERED ON 7/13/15. | 5800-000 | | $20,138.19 | $756,817.13 |
| 07/14/15 | 100033 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA  95812-2952 | Final distribution representing a payment of 100% per court order. PAID PURSUANT TO ORDER ENTERED ON 7/13/15. | 2820-000 | | $6,668.31 | $750,148.82 |
| 07/14/15 | 100034 | Bank Of America 333 South Hope Street, 11Th Floor Los Angeles, Ca 90071 | INTERIM DISTRIBUTION PAID PURSUANT TO ORDER ENTERED ON 7/13/15. | 7100-000 | | $46,518.40 | $703,630.42 |
| 07/14/15 | 100035 | City National Bank, For Itself And As An Acquirer 555 S. Flower St., 16Th Floor, Los Angeles, Ca 90071 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 7/13/15. | 7100-000 | | $59,202.75 | $644,427.67 |
| 07/14/15 | 100036 | Weyerhaeuser Realty Investors Inc Ms Ch1 B25 Pob 9777 Federal Way Wa 98063-9777 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 7/13/15. | 7100-000 | | $163,714.30 | $480,713.37 |
| 07/14/15 | 100037 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 7/13/15. | 3210-000 | | $101,809.00 | $378,904.37 |
| 07/14/15 | 100038 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 7/13/15. | 3220-000 | | $1,939.40 | $376,964.97 |
| 07/20/15 | 25 | CALIFORNIA INSURANCE COMMISSIONER CONSERVATION & LIQUIDATION OFFICE PO BOX 26894 SAN FRANCISCO, CA  94126-0894 | INSURANCE REFUND | 1290-000 | $81.79 | | $377,046.76 |

| | | | Page Subtotals: | | $81.79 | $401,148.27 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7892 |
| | Checking |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,118.90 | $375,927.86 |
| 08/18/15 | 100034 | Bank Of America 333 South Hope Street, 11Th Floor Los Angeles, Ca 90071 | INTERIM DISTRIBUTION Reversal SENT TO WRONG ADDRESS. | 7100-000 | | ($46,518.40) | $422,446.26 |
| 08/18/15 | 100039 | BANK OF AMERICA, N.A. | INTERIM DISTRIBUTION PAID PURSUANT TO C/O ENTERED ON 7/13/15. | 7100-000 | | $46,518.40 | $375,927.86 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,050.84 | $374,877.02 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $654.80 | $374,222.22 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $543.48 | $373,678.74 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $556.05 | $373,122.69 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $537.32 | $372,585.37 |
| 01/07/16 | 100040 | CONFIDENTIAL DATA DESTRUCTION COMPANY 28042 AVENUE STANFORD, UNIT E VALENCIA, CA  91355 | DESTRUCTION OF BOOKS AND RECORDS PAID PURSUANT TO ORDER GRANTING TRUSTEE'S MOTION FOR ORDER ENTERED ON 12/14/15. | 2990-000 | | $2,614.00 | $369,971.37 |
| 01/11/16 | 100041 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA  70139 | Blanket Bond Premium Payment paid pursuant to LBR 2016-2(b) | 2300-000 | | $232.24 | $369,739.13 |
| 01/20/16 | 53 | Venable, LLP 2049 Century Park East, Suite 2100 Los Angeles, CA  90067 | SETTLEMENT PAYMENT | 1249-000 | $77,390.96 | | $447,130.09 |

| | | |
|---|---|---|
| Page Subtotals: | $77,390.96 | $7,307.63 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-17377
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Taxpayer ID No: XX-XXX1496
For Period Ending: 01/24/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX7892
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $554.47 | $446,575.62 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $590.15 | $445,985.47 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $619.08 | $445,366.39 |
| 08/30/16 | 100042 | FRANCHISE TAX BOARD BANKRUPTCY SECTION, MS: A-345 PO BOX 2952 SACRAMENTO, CA  95812-2952 | ESTATE STATE TAX FOR 2016 PAID PURSUANT TO ORDER ON TRUSTEE'S MOTION UNDER LBR 2016-2 FOR APPROVAL OF CASH DISBURSEMENTS BY THE TRUSTEE ENTERED ON 8/29/16. | 2820-000 | | $857.99 | $444,508.40 |
| 09/09/16 | 100043 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 9/9/16. | 3210-000 | | $57,567.00 | $386,941.40 |
| 09/09/16 | 100044 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM DISTRIBUTION PAID PURSUANT TO COURT ORDER ENTERED ON 9/9/16. | 3220-000 | | $1,100.73 | $385,840.67 |
| 09/09/16 | 100045 | Bank Of America 333 South Hope Street, 11Th Floor Los Angeles, Ca 90071 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO ORDER GRANTING TRUSTEE'S MOTION TO AUTHORIZE SECOND INTERIM DISTRIBUTION TO CREDITORS ENTERED ON 9/9/16. | 7100-000 | | $27,363.77 | $358,476.90 |

Page Subtotals: $0.00  $88,653.19

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-17377                                                         Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE        Exhibit 9
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC                             Bank Name: Union Bank
                                                                          Account Number/CD#: XXXXXX7892
                                                                          Checking
Taxpayer ID No: XX-XXX1496                                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 01/24/2018                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/16 | 100046 | For Itself And As An Acquirer City National Bank City National Bank, For Itself And As An Acquirer 555 S. Flower St., 16Th Floor, Los Angeles, Ca 90071 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO ORDER GRANTING TRUSTEE'S MOTION TO AUTHORIZE SECOND INTERIM DISTRIBUTION TO CREDITORS ENTERED ON 9/9/16. | 7100-000 | | $34,825.15 | $323,651.75 |
| 09/09/16 | 100047 | Weyerhaeuser Realty Investors Inc Ms Ch1 B25 Pob 9777 Federal Way Wa 98063-9777 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO ORDER GRANTING TRUSTEE'S MOTION TO AUTHORIZE SECOND INTERIM DISTRIBUTION TO CREDITORS ENTERED ON 9/9/16. | 7100-000 | | $96,302.53 | $227,349.22 |
| 09/09/16 | 100048 | Menchaca & Company LLP PO Box 845470 Los Angeles, CA  90048-5470 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO ORDER ON SECOND INTERIM DISTRIBUTION BY MENCHACA & COMPANY LLP AS ACCOUNTANTS FOR THE CHAPTER 7 TRUSTEE ENTERED ON 9/9/16. | 3410-000 | | $24,840.00 | $202,509.22 |
| 09/09/16 | 100049 | Menchaca & Company LLP PO Box 845470 Los Angeles, CA  90048-5470 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO ORDER ON SECOND INTERIM DISTRIBUTION BY MENCHACA & COMPANY LLP AS ACCOUNTANTS FOR THE CHAPTER 7 TRUSTEE ENTERED ON 9/9/16. | 3420-000 | | $147.40 | $202,361.82 |
| 10/31/16 | 100045 | Bank Of America 333 South Hope Street, 11Th Floor Los Angeles, Ca 90071 | SECOND INTERIM DISTRIBUTION Reversal Wrong Address. | 7100-000 | | ($27,363.77) | $229,725.59 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*                    Page Subtotals:                    $0.00        $128,751.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-17377

Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Taxpayer ID No: XX-XXX1496

For Period Ending: 01/24/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX7892

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/16 | 100050 | Bank Of America 101 S. Marengo Avenue, 5th Floor Mail Code: CA9-702-05-10 Pasadena, CA  91101-2724 | SECOND INTERIM DISTRIBUTION PAID PURSUANT TO C/O ENTERED ON 9/9/16. | 7100-000 | | $27,363.77 | $202,361.82 |
| 01/23/17 | 100051 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA  70139 | Blanket Bond Payments | 2300-000 | | $91.30 | $202,270.52 |
| 05/08/17 | | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA  94257-0531 | STATE TAX REFUND FOR TAX YEAR ENDING 12/09, NOT NEW MONEY | 5800-000 | $5,580.60 | | $207,851.12 |
| 11/13/17 | 100052 | BRAD D. KRASNOFF 1900 AVENUE OF THE STARS 11th FLOOR LOS ANGELES, CA  90067-4402 | TRUSTEE'S FEES PER ORDER ENTERED 11/13/17 | 2100-000 | | $29,820.59 | $178,030.53 |
| 11/13/17 | 100053 | BRAD D. KRASNOFF 1900 AVENUE OF THE STARS 11th FLOOR LOS ANGELES, CA  90067-4402 | TRUSTEE'S EXPENSES PER ORDER ENTERED 11/13/17 | 2200-000 | | $760.12 | $177,270.41 |
| 11/13/17 | 100054 | UNITED STATES BANKRUPTCY COURT 255 E. TEMPLE STREET, ROOM 940 LOS ANGELES, CA  90012 | MISCELLANEOUS COURT COSTS PER ORDER ENTERED 11/13/17 | 2700-000 | | $1,465.00 | $175,805.41 |
| 11/13/17 | 100055 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A430 P.O. BOX 2952 SACRAMENTO, CA  95812-2952 | First and final distribution to claim #4 representing a payment of 100.00 % per court order. | 2820-000 | | $802.19 | $175,003.22 |
| 11/13/17 | 100056 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTORNEY FOR TRUSTEE'S FEES PER ORDER ENTERED 11/13/17 | 3210-000 | | $11,247.00 | $163,756.22 |
| 11/13/17 | 100057 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTORNEY FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/13/17 | 3220-000 | | $332.31 | $163,423.91 |
| 11/13/17 | 100058 | Menchaca & Company LLP 835 Wilshire Boulevard, Suite 300 Los Angeles, CA  90017 | ACCOUNTANT FOR TRUSTEE'S FEES PER ORDER ENTERED 11/13/17 | 3410-000 | | $8,460.50 | $154,963.41 |

Page Subtotals:                                                                                                       $5,580.60         $80,342.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX7892 |
| | Checking |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/17 | 100059 | Menchaca & Company LLP<br>835 Wilshire Boulevard, Suite 300<br>Los Angeles, CA  90017 | ACCOUNTANT FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/13/17 | 3420-000 | | $7.71 | $154,955.70 |
| 11/13/17 | 100060 | Clerk, U.S. Bankruptcy Court | Remit to Court PURSUANT TO LBR 3010 | 7100-001 | | $1.84 | $154,953.86 |
| 11/13/17 | 100061 | Bank Of America, N. A.<br>C/O Snell & Wilmer, L.L.P.<br>Attn: Eric S. Pezold<br>600 Anton Boulevard, Suite 1400<br>Costa Mesa, CA  92626 | First and final distribution to claim #8 representing a payment of 0.49 % per court order. | 7100-000 | | $26,752.99 | $128,200.87 |
| 11/13/17 | 100062 | CITY NATIONAL BANK<br>For Itself And As An Acquirer of<br>  certain assets of Imperial Capital Bank<br>c/o William Small, Esq.<br>Blank Rome LLP<br>1925 Century Park East<br>Los Angeles, CA  90067 | First and final distribution to claim #10 representing a payment of 0.49 % per court order. | 7100-000 | | $34,047.84 | $94,153.03 |
| 11/13/17 | 100063 | Weyerhaeuser Realty Investors Inc<br>Ms Ch1 B25<br>POB 9777<br>Federal Way, WA 98063-9777 | First and final distribution to claim #11 representing a payment of 0.49 % per court order. | 7100-000 | | $94,153.03 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,711,527.40 | $1,711,527.40 |
| Less: Bank Transfers/CD's | $139,842.00 | $0.00 |
| Subtotal | $1,571,685.40 | $1,711,527.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,571,685.40 | $1,711,527.40 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $154,963.41 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-17377
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1034
Money Market

Taxpayer ID No: XX-XXX1496
For Period Ending: 01/24/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/12 | | Transfer from Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | $57,469.07 | | $57,469.07 |
| 10/24/12 | | Transfer from Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | $204,124.52 | | $261,593.59 |
| 10/26/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $460.00 | $261,133.59 |
| 10/26/12 | 1001 | Conejo U Stor-It 29055 Agoura Road Agoura Hills, CA 91301 | MONTHLY STORAGE FEE PAID PURSUANT TO C/O ENTERED 10/19/12. UNIT "D20L" - 11/1/12 | 2410-000 | | $460.00 | $260,673.59 |
| 11/05/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $56.49 | $260,617.10 |
| 11/12/12 | | Transfer from Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | $307.92 | | $260,925.02 |
| 11/29/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $460.00 | $260,465.02 |
| 12/07/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $160.79 | $260,304.23 |
| 12/10/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $131,647.16 | $128,657.07 |
| 12/10/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $11.38 | $128,645.69 |
| 12/12/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $128,645.69 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $261,901.51 | $261,901.51 |
| Less: Bank Transfers/CD's | $261,901.51 | $261,224.23 |
| Subtotal | $0.00 | $677.28 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $677.28 |

Page Subtotals:   $261,901.51   $261,901.51

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  10-17377
Case Name:  THE GRIFFIN HOMEBUILDING GROUP LLC

Trustee Name:  BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX2958
Checking

Taxpayer ID No:  XX-XXX1496
For Period Ending:  01/24/2018

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Transfer from Acct # xxxxxx8666 | Transfer of Funds | 9999-000 | $57,469.07 | | $57,469.07 |
| 10/05/12 | 13 | THE TREASURER OF THE COUNTY OF LOS ANGELES 500 W. TEMPLE STREET, ROOM 502 LOS ANGELES, CA  90012 | SETTLEMENT PROCEEDS Pursuant to order granting motion to approve compromise under rule 9019 entered on 9/7/12. | 1129-000 | $408,256.12 | | $465,725.19 |
| 10/05/12 | | Transfer to Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | | $57,469.07 | $408,256.12 |
| 10/16/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3.54 | $408,252.58 |
| 10/19/12 | 1001 | CAPSTONE RESIDENTIAL VENTURES XVI LLC C/O BRIAN J. TANADA, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, SUITE 2600 LOS ANGELES, CA  90067-3012 | SETTLEMENT PAYMENT PAID PURSUANT TO COMPROMISE ORDER ENTERED ON 9/7/12. | 2990-000 | | $204,128.06 | $204,124.52 |
| 10/24/12 | | Transfer to Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | | $204,124.52 | $0.00 |
| 10/26/12 | | Transfer from Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | $460.00 | | $460.00 |
| 11/05/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $152.08 | $307.92 |
| 11/12/12 | | Transfer to Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | | $307.92 | $0.00 |
| 11/29/12 | | Transfer from Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | $460.00 | | $460.00 |
| 11/29/12 | 1002 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA  91301 | SETTLEMENT PAYMENT STORAGE CHARGES FOR 12/1/12.  UNIT NUMBER D20L. PAID PURSUANT TO LBR 2016-2(a)(6). | 2410-000 | | $460.00 | $0.00 |
| 12/10/12 | | Transfer from Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | $131,647.16 | | $131,647.16 |
| | | | Page Subtotals: | | $598,292.35 | $466,645.19 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-17377                                                    Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE                    Exhibit 9
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC                       Bank Name: Associated Bank
                                                                     Account Number/CD#: XXXXXX2958
                                                                                          Checking
Taxpayer ID No: XX-XXX1496                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 01/24/2018                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/12 |  | Transfer from Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | $11.38 |  | $131,658.54 |
| 12/10/12 | 1003 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM ATTY FEES Reversal<br><br>TRUSTEE NOT READY TO MAKE DISBURSEMENT. | 3210-000 |  | ($120,000.00) | $251,658.54 |
| 12/10/12 | 1003 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | INTERIM ATTY FEES PAID PURSUANT TO C/O ENTERED 12/9/12. | 3210-000 |  | $120,000.00 | $131,658.54 |
| 12/10/12 | 1004 | International Sureties LTD | Blanket Bond Increase - Bond #016030867 paid pursuant to LBR 2016-2(b) | 2300-000 |  | $11.38 | $131,647.16 |
| 12/11/12 | 22 | GRIFFIN REAL ESTATE MANAGEMENT, INC. 24005 VENTURA BLVD CALABASAS, CA  91302 | AVOIDANCE SETTLEMENT PAYMENT Pursuant to order granting motion to approve compromise with Pollack & Andreassen, Inc. certified public accountants entered on 11/13/12. | 1241-000 | $25,000.00 |  | $156,647.16 |
| 12/11/12 | 24 | GRIFFIN REAL ESTATE MANAGEMENT, INC. 24005 VENTURA BLVD CALABASAS, CA  91302 | AVOIDANCE SETTLEMENT PAYMENT Pursuant to order granting motion to approve compromise under Rule 9019 with Prosperity Properties, LLC dba LA Sierra SFR Rentals entered on 11/13/12. | 1241-000 | $23,000.00 |  | $179,647.16 |
| 12/11/12 | 1005 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTY FEES PAID PURSUANT TO C/O ENTERED 12/6/12. | 3210-000 |  | $120,000.00 | $59,647.16 |
| 12/11/12 | 1006 | DANNING GILL DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067-4402 | ATTY EXPENSES PAID PURSUANT TO C/O ENTERED 12/6/12. | 3220-000 |  | $11,647.16 | $48,000.00 |
| 12/12/12 |  | Transfer from Acct # xxxxxx1034 | Transfer of Funds | 9999-000 | $128,645.69 |  | $176,645.69 |

Page Subtotals:                                            $176,657.07          $131,658.54

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | Exhibit 9 |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX2958 | |
| | Checking | |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/12 | 1007 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE. ORDER ENTER ON 10/19/12. SPACE: D20L - 1/1/13 | 2410-000 | | $460.00 | $176,185.69 |
| 01/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $73.67 | $176,112.02 |
| 01/28/13 | 25 | CALIFORNIA INSURANCE COMMISSIONER CONSERVATION & LIQUIDATION OFFICE PO BOX 26894 SAN FRANCISCO, CA 94126-0894 | REFUND FROM INSURANCE COMMISSIONER | 1290-000 | $152.63 | | $176,264.65 |
| 01/28/13 | 1008 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE. ORDER ENTER ON 10/19/12. SPACE: D20L - 2/1/13 | 2410-000 | | $460.00 | $175,804.65 |
| 02/05/13 | 1009 | International Sureties LTD Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Premiun Bond #01630867 paid pursuant to LBR 2016-2(b) | 2300-000 | | $250.09 | $175,554.56 |
| 02/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $261.82 | $175,292.74 |
| 02/27/13 | 1010 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE. ORDER ENTER ON 10/19/12. SPACE: D20L - 3/1/13 | 2410-000 | | $460.00 | $174,832.74 |
| 03/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $235.59 | $174,597.15 |

Page Subtotals: $152.63   $2,201.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 10-17377 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2958 |
| | Checking |
| Taxpayer ID No: XX-XXX1496 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/13 | 1011 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 4/1/13 | 2410-000 | | $460.00 | $174,137.15 |
| 04/05/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $259.68 | $173,877.47 |
| 04/25/13 | 1012 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 5/1/13 | 2410-000 | | $460.00 | $173,417.47 |
| 05/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $250.30 | $173,167.17 |
| 05/07/13 | 1013 | For Itself And As An Acquirer City National Bank City National Bank 555 S. Flower St., 16Th Floor Los Angeles, CA 90071 | SETTLEMENT PAYMENT PAID PURSUANT TO ORDER ENTERED ON 5/6/13; CLAIM # 10 TO BE AMENDED/REDUCED TO $6,965,029.36 | 7100-000 | | $32,626.51 | $140,540.66 |
| 05/24/13 | 1014 | CONEJO U STOR-IT 29055 AGOURA ROAD AGOURA HILLS, CA 91301 | STORAGE FESS - SPACE: D20L PAID PURSUANT TO CASH DISBURSEMENT MOTION NO. ONE.  ORDER ENTER ON 10/19/12.  SPACE: D20L - 6/1/13 | 2410-000 | | $460.00 | $140,080.66 |
| 06/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $238.66 | $139,842.00 |
| 06/24/13 | | Transfer to Acct # xxxxxx7892 | Transfer of Funds | 9999-000 | | $139,842.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $174,597.15 |

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $775,102.05 | $775,102.05 |
| Less: Bank Transfers/CD's | $318,693.30 | $401,743.51 |
| Subtotal | $456,408.75 | $373,358.54 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $456,408.75 | $373,358.54 |

Page Subtotals:                              $0.00              $0.00

FORM 2    
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No:  10-17377 | Trustee Name:  BRAD D. KRASNOFF (TR), TRUSTEE | |
| Case Name:  THE GRIFFIN HOMEBUILDING GROUP LLC | Bank Name:  Bank of America | |
| | Account Number/CD#:  XXXXXX8653 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX1496 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/12 | | COMERICA BANK | SALES PROCEEDS Pursuant to order granting trustee's motion for the entry of an order (1) authorizing the sale of accounts receivable; and (2) finding that purchaser is good faith purchaser under 11 USC 363(m) entered on 7/6/12. | | $50,000.00 | | $50,000.00 |
| | | | Gross Receipts                    $50,000.00 | | | | |
| | 20 | | A/R University Parc and Heritage Sq.            $25,000.00 | 1121-000 | | | |
| | 21 | | A/R E-I Invest and Eagle Lion   $25,000.00 | 1121-000 | | | |
| 07/17/12 | | Transfer to Acct # xxxxxx8666 | Transfer of Funds | 9999-000 | | $50,000.00 | $0.00 |
| 09/04/12 | 23 | GREENBERG & BASS CLIENT TRUST ACCOUNT #2 16000 VENTURA BLVD., SUITE 1000 ENCINO, CA  91436 | INSURANCE REFUND | 1290-000 | $7,591.00 | | $7,591.00 |
| 09/07/12 | | Transfer to Acct # xxxxxx8666 | Transfer of Funds | 9999-000 | | $7,591.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $57,591.00 | $57,591.00 |
| Less: Bank Transfers/CD's | $0.00 | $57,591.00 |
| Subtotal | $57,591.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $57,591.00 | $0.00 |

| Page Subtotals: | $57,591.00 | $57,591.00 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-17377                                                    Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE         Exhibit 9
Case Name: THE GRIFFIN HOMEBUILDING GROUP LLC                        Bank Name: Bank of America
                                                                     Account Number/CD#: XXXXXX8666
                                                                     Money Market Account
Taxpayer ID No: XX-XXX1496                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 01/24/2018                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/12 | | Transfer from Acct # xxxxxx8653 | Transfer of Funds | 9999-000 | $50,000.00 | | $50,000.00 |
| 07/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.20 | | $50,000.20 |
| 08/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.42 | | $50,000.62 |
| 08/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $63.52 | $49,937.10 |
| 09/07/12 | | Transfer from Acct # xxxxxx8653 | Transfer of Funds | 9999-000 | $7,591.00 | | $57,528.10 |
| 09/27/12 | INT | Bank of America | Final Interest | 1270-000 | $0.40 | | $57,528.50 |
| 09/27/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.43 | $57,469.07 |
| 09/27/12 | | Transfer to Acct # xxxxxx2958 | Transfer of Funds | 9999-000 | | $57,469.07 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $57,592.02 | $57,592.02 |
| Less: Bank Transfers/CD's | $57,591.00 | $57,469.07 |
| Subtotal | $1.02 | $122.95 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1.02 | $122.95 |

Page Subtotals:                                          $57,592.02        $57,592.02

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1034 - Money Market | $0.00 | $677.28 | $0.00 |
| XXXXXX2958 - Checking | $456,408.75 | $373,358.54 | $0.00 |
| XXXXXX7892 - Checking | $1,571,685.40 | $1,711,527.40 | $0.00 |
| XXXXXX8653 - Checking | $57,591.00 | $0.00 | $0.00 |
| XXXXXX8666 - Money Market Account | $1.02 | $122.95 | $0.00 |
| | $2,085,686.17 | $2,085,686.17 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $2,300,000.00 |
| Total Net Deposits: | $2,085,686.17 |
| Total Gross Receipts: | $4,385,686.17 |

Page Subtotals:                    $0.00          $0.00